Byron BARBER, Plaintiff, Appellant,

v.

A.T. WALL, et Al., Defendants,
Appellees.

No. 02–2040.

United States Court of Appeals,
First Circuit.

May 28, 2003.

Byron Barber, on brief, pro se.

Michael B. Grant, on brief, for appellees.

Before BOUDIN, Chief Judge,
CAMPBELL, Senior Circuit Judge, and
LIPEZ, Circuit Judge.

PER CURIAM.

Byron Barber, an inmate at the Adult
Correctional Institute ("ACI") in Rhode
Island, appeals pro se from the district
court's dismissal of his complaint, upon the
recommendation of a magistrate judge,
pursuant to Fed.R.Civ.P. 12(b)(6). Defen-
dants-appellees, employees and officials of
ACI, have moved for summary affirmance.

 Barber asserted due process and
equal protection violations arising out of a
debit from Barber's inmate account of a
total of $237.03 in satisfaction of two or-
ders of restitution entered against him by
the prison disciplinary review board for
destruction of government property. Bar-
ber also alleged that the debit constituted
an unlawful taking in violation of the Fifth

**216**

·Amendment. However, Barber's own allegations state that he received disciplinary reports which gave him notice of the charges and of the estimated repair costs, and that he was afforded a disciplinary hearing as well as administrative review; indeed, Barber asserts that he "challenged and contested [the disciplinary charges and orders of restitution] to the extent of administrative remedies within the Department of Corrections." These allegations make clear that Barber received all the process he was due. *See Wolff v. McDonnell,* 418 U.S. 539, 94 S.Ct. 2963, 41 L.Ed.2d 935 (1974); *Smith v. Massachusetts Dep't of Correction,* 936 F.2d 1390, 1398–1400 (1st Cir.1991); *Campbell v. Miller,* 787 F.2d 217, 222 (7th Cir.1986).

Moreover, to the extent Barber's allegations can be read to assert a substantive challenge to defendants' actions, his allegations fail to state a claim of constitutional dimension. *See Coyne v. City of Somerville,* 972 F.2d 440, 444 (1st Cir.1992)("It is bedrock law in this circuit ... that violations of state law-even where arbitrary, capricious, or undertaken in bad faith-do not, without more, give rise to a denial of substantive due process under the U.S. Constitution").

■ Barber's equal protection and takings claims were likewise properly dismissed by the district court. Barber fails to allege that the law was somehow applied differently to him based upon a "suspect classification" or that any application of law affected a fundamental right, *see Plyer v. Doe,* 457 U.S. 202, 216–17, 102 S.Ct. 2382, 72 L.Ed.2d 786 (1982), and it is clear that the debiting of funds from Barber's account in satisfaction of a properly imposed restitution order does not amount to a taking or other wrongful interference with a property interest. *See Splude v. Apfel,* 165 F.3d 85, 91 (1st Cir.1999).

Finally, we reject Barber's contention on appeal that the evaluation of his claims by a magistrate judge, rather than a district court judge, violated 28 U.S.C. § 636; the magistrate's preparation of the report and recommendation on defendants' motion to dismiss was entirely appropriate and in accordance with the provisions of § 636(b)(1)(B).

*Affirmed. See* Loc. R. 27(c).